**UNITED STATES of America**

v.

**Alvin R. SIMMONS, Jr., Appellant.**

**No. 06–2129.**

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) June 10, 2008.

Filed: July 1, 2008.

Robert L. Eberhardt, Office of United States Attorney, Pittsburgh, PA, for Appellee.

David B. Chontos, Chontos & Chontos, Turtle Creek, PA, for Appellant.

Before: AMBRO, CHAGARES, and GREENBERG, Circuit Judges.

OPINION OF THE COURT

CHAGARES, Circuit Judge.

Alvin Simmons filed a *pro se* appeal from his sentence for bank fraud, and his counsel has petitioned for permission to withdraw from representation under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). For the reasons that follow, we will affirm Simmons' sentence and will grant the *Anders* motion.

I.

In 2003, Simmons obtained a fake identification document in Ohio and used it to open a bank account in Pennsylvania. He then deposited a check into the account that had been drawn off of another, closed, bank account, and wrote checks and made withdrawals from the fraudulently-opened account. On October 26, 2004, a grand jury charged Simmons with two counts of bank fraud, in violation of 18 U.S.C. § 1344, and one count of fraud in connection with identification documents, in violation of 18 U.S.C. § 1028(a)(7). On November 25, 2005, Simmons pled guilty to one count of bank fraud pursuant to a written plea agreement that included an appellate waiver. A pre-sentence report determined Simmons' Sentencing Guidelines range to be 24–30 months. On February 27, 2006, the District Court sentenced Simmons to 24 months, the bottom of that range. Simmons subsequently filed a one-page, *pro se* appeal, and his counsel has petitioned to withdraw and filed a supporting brief.

II.

The District Court had jurisdiction pursuant to 18 U.S.C. § 3231. We have jurisdiction under 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a).

Evaluation of an *Anders* brief requires a twofold inquiry: (1) whether counsel has thoroughly examined the record for appealable issues and has explained why any such issues are frivolous; and (2) whether an independent review of the record presents any nonfrivolous issues. *See United States v. Youla,* 241 F.3d 296, 300 (3d Cir.2001). Where the *Anders* brief appears adequate on its face, our review is limited to the portions of the record identified in the brief, along with any issues raised by an appellant in a *pro se* brief. *See id.* at 301. We conclude that the brief in this case is adequate—indeed, it is exhaustive—and thus it will guide our independent review of the record.

As his counsel acknowledges, Simmons is precluded from bringing an appeal due

to the waiver contained in his plea agreement. "Waivers of appeals, if entered into knowingly and voluntarily, are valid, unless they work a miscarriage of justice." *United States v. Khattak,* 273 F.3d 557, 563 (3d Cir.2001). Under the terms of Simmons' plea agreement, Simmons waived, *inter alia,* his right to appeal under 18 U.S.C. § 3742 or on any other grounds, subject to three exceptions: (1) Simmons could appeal in the event of a Governmental appeal; (2) Simmons could appeal if his sentence exceeded the statutory limits for his crime; or (3) Simmons could appeal if his sentence "unreasonably exceeds the guideline range determined by the [District] Court under the Sentencing Guidelines." (JA 17 (Plea Agmt. ¶ 6).)

A review of the Change of Plea hearing transcript demonstrates that the waiver was valid, knowing, and voluntary. The District Court had the appellate waiver provisions of the plea agreement read into the record during its Federal Rule of Criminal Procedure 11 colloquy and again reminded Simmons of the waiver provisions at sentencing. Simmons does not indicate any reason why the waiver of appeal should not be enforced, and neither he nor his counsel identify any potential error amounting to a miscarriage of justice. Our independent review of the record yields no non-frivolous arguments that could possibly support an appeal in light of Simmons' waiver.

### III.

Accordingly, we will affirm the District Court's judgment of conviction and sentence and, in a separate order, will grant counsel's motion to withdraw.